DAVID M. POITRAS – Bar No. 141309
SUSAN K. SEFLIN - Bar No. 213865
JESSICA S. WELLINGTON - Bar No. 324477
BG LAW LLP
21650 Oxnard Street, Suite 500
Woodland Hills, CA 91367
Telephone:  (818) 827-9000
Facsimile:   (818) 827-9099
Email:       dpoitras@bg.law
             sseflin@bg.law
             jwellington@bg.law

Proposed Attorneys for Chapter 11 Debtor and
Debtor in Possession

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## SANTA ANA DIVISION

| | |
|---|---|
| In re<br><br>Mash Studios, Inc., | Case No. 8:24-bk-11048-TA<br><br>Chapter 11<br><br>**SUBMISSION OF MASH STUDIOS, INC.'S SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS AND RESERVATION OF RIGHTS** |

Mash Studios, Inc., the chapter 11 debtor and debtor in possession herein (the "Debtor"), hereby submits the following Schedules of Assets and Liabilities (collectively, the "Schedules") and Statement of Financial Affairs ("SOFA"):

1.    Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)

2.    Schedule A/B: Assets – Real and Personal Property (Official Form 206 A/B)

3.    Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206(D)

4.    Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206 E/F)

5.    Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)

6.    Schedule H: Codebtors (Official Form 206H)

1

2985102

7.      Declaration Under Penalty of Perjury for Non-Individual Debtors (Official Form 202)

8.      Statement of Financial Affairs for Non-Individuals (Official Form 207)

### RESERVATION OF RIGHTS

The Debtor reserves its right to amend or supplement the Schedules or SOFA as necessary. While the Debtor, its management and its professionals have put forth considerable effort to ensure that the Schedules and SOFA are accurate and complete, inadvertent errors may exist and/or subsequent receipt of information may result in further amendments or supplements to the Schedules or SOFA.  The information contained in the Schedules and SOFA is unaudited.

### SCHEDULE G

The Debtor has contracts with its customers which may be considered "executory contracts" which have not been included in the Debtor's Schedule G as disclosure of the Debtor's customers could interfere with the Debtor's business operations.  Please contact the Debtor's proposed counsel for further details.  If necessary, the Debtor will seek to file such information under seal.

Dated: May 17, 2024                                     Respectfully Submitted,

BG Law LLP


 */s/ Susan K. Seflin*
Susan K. Seflin
Proposed Attorneys for Chapter 11
Debtor in Possession

2

2985102

**Fill in this information to identify the case:**

Debtor name: Mash Studios, Inc.

United States Bankruptcy Court for the: Central District of California

Case number: 24-11048

☐ Check if this is an amended filing

Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

**1. Schedule A/B: Assets - Real and Personal Property** (Official Form 206A/B)

| | |
|---|---:|
| 1a. **Real property:**<br>Copy line 88 from Schedule A/B | $0.00 |
| 1b. **Total personal property:**<br>Copy line 91A from Schedule A/B | $7,480,130.80 |
| 1c. **Total of all property:**<br>Copy line 92 from Schedule A/B | $7,480,130.80 |

| | |
|---|---:|
| **2. Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)<br>Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D | $2,717,000.00 |

**3. Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

| | |
|---|---:|
| 3a. **Total claim amounts of priority unsecured claims:**<br>Copy the total claims from Part 1 from line 5a of Schedule E/F | $236,112.06 |
| 3b. **Total amount of claims of nonpriority amount of unsecured claims:**<br>Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F | $3,329,053.57 |

| | |
|---|---:|
| **4. Total Liabilities**<br>Lines 2 + 3a + 3b | $6,282,165.63 |

| Fill in this information to identify the case: |
|---|
| Debtor name: Mash Studios, Inc. |
| United States Bankruptcy Court for the: Central District of California |
| Case number: 24-11048 |

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets — Real and Personal Property 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1:    Cash and Cash Equivalents

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

**2. Cash on hand**

2.1 _____    _____

**3. Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account # | |
|---|---|---|---|
| 3.1 Chase | Checking | 3675 | $14,037.79 |
| 3.2 Paypal | N/A | N/A | $430.56 |

**4. Other cash equivalents** *(Identify all)*

| 4.1 None | |
|---|---|

**5. Total of Part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $14,468.35 |
|---|

## Part 2:    Deposits and prepayments

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

**7. Deposits, including security deposits and utility deposits**

| Description, including name of holder of deposit | Current value of debtor's interest |
|---|---|
| 7.1 |  |
| MASH Ventures Inc. - Rent Deposit | $30,000.00 |

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

| | |
|---|---|
| 8.1 | |
| Hartford - Pre-Paid Insurance | $2,103.50 |
| 8.2 | |
| Kaiser - Pre-Paid Insurance | $27,836.56 |
| 8.3 | |
| United Healthcare - Pre-Paid Insurance | $10,822.61 |

**9. Total of Part 2**

Add lines 7 through 8. Copy the total to line 81.

$70,762.67

---

**Part 3:**    **Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

**11. Accounts receivable**               Current value of debtor's interest

| 11a. | 90 days old or less: | $130,787.61 | — | $0.00 | = ........ ➜ | $130,787.61 |
|---|---|---|---|---|---|---|
| | | face amount | | doubtful or uncollectible accounts | | |
| 11b. | Over 90 days old: | $14,073.70 | — | $0.00 | = ........ ➜ | $14,073.70 |
| | | face amount | | doubtful or uncollectible accounts | | |

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$144,861.31

---

**Part 4:**    **Investments**

**13. Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**14. Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

| 14.1 | | | |
|---|---|---|---|

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                                % of ownership:

15.1 _____   _____   _____   _____

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1 _____   _____   _____

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.

| | $0.00 |
|---|---|

| Part 5: | **Inventory, excluding agriculture assets** |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| 19.1 None | | | | |
| **20. Work in progress** | | | | |
| 20.1 None | | | | |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1 Inventory: Readymade | 1/2024 | $752,706.26 | Book Value | $752,706.26 |
| **22. Other inventory or supplies** | | | | |
| 22.1 None | | | | |

**23. Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

| | $752,706.26 |
|---|---|

**24. Is any of the property listed in Part 5 perishable?**

☑ No

☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☑ No

☐ Yes    Book value _____    Valuation method _____    Current value _____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | | | |
| 28.1 | | | |
| **29. Farm animals** *Examples:* Livestock, poultry, farm-raised fish | | | |
| 29.1 | | | |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 | | | |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | |

**33. Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.

$0.00

**34. Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes    Book value _____    Valuation method _____    Current value _____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Part 7:**    **Office furniture, fixtures, and equipment; and collectibles**

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| 39.1 Furniture and Fixture Asset | $993,272.20 | Book Value | $993,272.20 |
| 39.2 Furniture and Fixture Asset - Accumulated Depreciation | $-992,373.81 | Book Value | $-992,373.81 |
| **40. Office fixtures** | | | |
| 40.1 See Schedule A/B Question 39 | | | |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 Computer Assets - Hardware | $127,725.30 | Book Value | $127,725.30 |
| 41.2 Computer Assets - Hardware - Accumulated Depreciation | $-127,725.30 | Book Value | $-127,725.3 |
| 41.3 Computer Assets - Software | $146,585.79 | Book Value | $146,585.79 |
| 41.4 Computer Assets - Software - Accumulated Depreciation | $-123,916.35 | Book Value | $-123,916.35 |

**42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

42.1  None

**43. Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

| $23,567.83 |
|---|

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 8:**    **Machinery, equipment, and vehicles**

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| 47.1<br>Vehicles | $124,434.96 | Book Value | $124,434.96 |
|---|---|---|---|
| 47.2<br>Vehicles - Accumulated Depreciation | $-124,434.96 | Book Value | $-124,434.96 |
| 47.3<br>2021 Box Truck (VIN #3HAEUMMLXML686879) - Leased | Undetermined | N/A | Undetermined |
| 47.4<br>2015 Kia (VIN #KNDJN2A22F7790094) | Undetermined | N/A | Undetermined |

**48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| 48.1<br>None | | | |
|---|---|---|---|

**49. Aircraft and accessories**

| 49.1<br>None | | | |
|---|---|---|---|

**50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| 50.1<br>Equipment & Machinery | $107,271.50 | Book Value | $107,271.50 |
|---|---|---|---|
| 50.2<br>Equipment & Machinery - Accumulated Depreciation | $-73,744.36 | Book Value | $-73,744.36 |

**51. Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

| $33,527.14 |
|---|

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☑ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 9:    Real Property**

**54. Does the debtor own or lease any real property?**

☑ No. Go to Part 10.

☐ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 | | | | $0.00 |

**56. Total of Part 9.**

Add the current value of all lines in question 55 and entries from any additional sheets. Copy the total to line 88.

| | $0.00 |
|---|---|

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 None | | | |
| **61. Internet domain names and websites** | | | |
| 61.1 https://www.mashstudios.com/ | Undetermined | N/A | Undetermined |
| 61.2 https://laxseries.com/ | Undetermined | N/A | Undetermined |
| **62. Licenses, franchises, and royalties** | | | |
| 62.1 None | | | |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| 63.1 None | | | |
| **64. Other intangibles, or intellectual property** | | | |
| 64.1 Facebook - @MASHstudios | Undetermined | N/A | Undetermined |
| 64.2 Pinterest - @MASHstudios | Undetermined | N/A | Undetermined |
| 64.3 Instagram - @MASHstudios | Undetermined | N/A | Undetermined |
| 64.4 Instagram - @LAXseries | Undetermined | N/A | Undetermined |
| 64.5 Pinterest - @LAXseries | Undetermined | N/A | Undetermined |

| 64.6 | Facebook - @LAXseries | Undetermined | N/A | Undetermined |
|------|----------------------|--------------|-----|--------------|

**65. Goodwill**

| 65.1 | None | | | |
|------|------|--|--|--|

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| $0.00 |
|-------|

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☑ No

☐ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No

☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 11:    All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|--|------------------------------------|

**71. Notes receivable**
Description (include name of obligor)

| 71.1 | None | | | | | |
|------|------|--|--|--|--|--|
| | | total face amount | | doubtful or uncollectible amount | = ➔ | |

**72. Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

| 72.1 | NOL Carryforward | Tax year | 2023 | Undetermined |
|------|------------------|----------|------|--------------|

**73. Interests in insurance policies or annuities**

| 73.1 | None | |
|------|------|--|

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

| 74.1 | None | |
|------|------|--|

Nature of Claim

Amount requested

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1

None

Nature of Claim

Amount requested

**76. Trusts, equitable or future interests in property**

76.1

None

**77. Other property of any kind not already listed** *Examples:* Season tickets, country club membership

77.1    Intercompany Receivable from MASHindustries                                        $6,440,237.24

**78. Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

$6,440,237.24

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 12: | Summary |
|---|---|

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| **80. Cash, cash equivalents, and financial assets.** Copy line 5, Part 1. | $14,468.35 | |
| **81. Deposits and prepayments.** Copy line 9, Part 2. | $70,762.67 | |
| **82. Accounts receivable.** Copy line 12, Part 3. | $144,861.31 | |
| **83. Investments.** Copy line 17, Part 4. | $0.00 | |
| **84. Inventory.** Copy line 23, Part 5. | $752,706.26 | |
| **85. Farming and fishing-related assets.** Copy line 33, Part 6. | $0.00 | |
| **86. Office furniture, fixtures, and equipment; and collectibles.** Copy line 43, Part 7. | $23,567.83 | |
| **87. Machinery, equipment, and vehicles.** Copy line 51, Part 8. | $33,527.14 | |
| **88. Real property. Copy line 56, Part 9.** | ➔ | $0.00 |
| **89. Intangibles and intellectual property..** Copy line 66, Part 10. | $0.00 | |

Debtor  Mash Studios, Inc.
Name

Case number *(if known)* 24-11048

**90. All other assets.** Copy line 78, Part 11.                        $6,440,237.24

**91. Total. Add lines 80 through 90 for each column**    91a. | $7,480,130.80 |    91b. | $0.00 |

**92. Total of all property on Schedule A/B.** Lines 91a + 91b = 92.

| $7,480,130.80 |

**Fill in this information to identify the case:**

Debtor name: Mash Studios, Inc.

United States Bankruptcy Court for the: Central District of California

Case number: 24-11048

☐ **Check if this is an amended filing**

## Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

**Part 1:**  **List Creditors Who Have Claims Secured by Property**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor`s other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in the information below.

**2. List creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | *Column A* **Amount of Claim** Do not deduct the value of collateral. | *Column B* **Value of collateral that supports this claim** |
|---|---|---|---|

2.1

U.S. Small Business Administration
1545 Hawkins Blvd, Suite 202
El Paso, TX 79925

**Date debt was incurred?**
2/18/2022

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
Substantially all Assets

**Describe the lien**
Loan Agreement, Promisory Note and Security Agreement

**Is the creditor an insider or related party?**
☑ No

☐ Yes

**Is anyone else liable on this claim?**
☐ No

☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

$2,000,000.00    Undetermined

2.2

JP Morgan Chase
15625 East Whittier Blvd., 2nd Floor
Whittier, CA 90603

**Date debt was incurred?**
5/17/2017

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**                      $717,000.00          Undetermined
Undetermined

**Describe the lien**
Credit Agreement

**Is the creditor an insider or related party?**
☑ No

☐ Yes

**Is anyone else liable on this claim?**
☐ No

☑ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**                      $2,717,000.00

**Part 2:    List Others to Be Notified for a Debt That You Already Listed**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

3.1

**Fill in this information to identify the case:**

Debtor name: Mash Studios, Inc.

United States Bankruptcy Court for the: Central District of California

Case number: 24-11048

☐ Check if this is an amended filing

Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | Total claim | Priority amount |
|---|---|---|

2.1

California Department of Tax and Fee Administration
450 N Street
Sacramento, CA 95814-4311

**As of the petition filing date, the claim is:**    Total claim: $236,112.06    Priority amount: $236,112.06
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Basis for the claim:**
Sales Tax Payable

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( **8** )

**Is the claim subject to offset?**

☑ No

☐ Yes

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

3.1

See Schedule F Attachment
_____

**Date or dates debt was incurred**
_____
_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
_____

**Is the claim subject to offset?**

☐ No

☐ Yes

$3,329,053.57

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1 _____ | Line _____ | _____ |
| | ☐ Not listed. Explain _____ | |

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $236,112.06 |
| 5b. **Total claims from Part 2** | 5b. | $3,329,053.57 |
| 5c. **Total of Parts 1 and 2** <br> Lines 5a + 5b = 5c. | 5c. | $3,565,165.63 |

SCHEDULE ATTACHMENT

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.001 | 3Blindmice Design | 19 Benview Avenue | | | Orange | CA | 2800 | Australia | Various | Trade Claim | | | | No | $2,050.00 |
| 3.002 | ADEPT Furniture | 217 Cesar E Chavez Ave SW | | | Grand Rapids | MI | 49503 | | Various | Trade Claim | | | | No | $18,313.60 |
| 3.003 | Amazon Capital Services, Inc. | PO BOX 035184 | | | Seattle | WA | 98124-5184 | | Various | Trade Claim | | | | No | $486.16 |
| 3.004 | American Express | PO Box 650448 | | | Dallas | TX | 75265-0448 | | Various | Credit Card | | | | No | $112,923.68 |
| 3.005 | ARO AIR LOGISTICS, INC. | 1950 East 220th St., Suite 201 | | | Long Beach | CA | 90810 | | Various | Trade Claim | | | | No | $5,613.68 |
| 3.006 | ARC Imaging Resources | 616 Monterey Pass Road | | | Monterey Park | CA | 91754 | | 3/31/2024 | Trade Claim | | | | No | $25.83 |
| 3.007 | Baresque USA LLC | 21925 Field Parkway Suite 240 | | | Deer Park | IL | 60010 | | Various | Trade Claim | | | | No | $68,070.00 |
| 3.008 | Big Red Machine Shop | 2522 North Ontario St. | | | Burbank | CA | 91504 | | Various | Trade Claim | | | | No | $39,494.50 |
| 3.009 | BSP VBP Propco, LLC | Attn: Robert J. Odson and Daniel E. French | Shumener, Odson and Oh LLP | 500 S. Hope St. Ste 1900 | Los Angeles | CA | 90071 | | Undetermined | Litigation Claim | x | x | x | x | Undetermined |
| 3.010 | Camira Group Inc. | 2476 Waldorf Court Nw | | | Grand Rapids | MI | 49544 | | 2/14/2024 | Trade Claim | | | | No | $252.90 |
| 3.011 | Cana Freight Inc | 800 N Rainbow Bl STE 208 | | | Las Vegas | NV | 89107 | | Various | Trade Claim | | | | No | $18,800.00 |
| 3.012 | Caseworx, Inc. | 1130 Research Drive | | | Redlands | CA | 92374 | | 8/23/2023 | Trade Claim | | | | No | $2,550.00 |
| 3.013 | City Of Los Angeles, Office of Finance | PO Box 30716 | | | Los Angeles | CA | 90030-0716 | | 12/1/2023 | Trade Claim | | | x | No | $43,705.31 |
| 3.014 | CLEARPOINT INTERNATIONAL | 1111 Corporate Center Drive #103 | | | Monterey Park | CA | 91754 | | Various | Trade Claim | | | | No | $3,170.26 |
| 3.015 | Concentric Spaces | 4416 138th Pl. SE. | | | Snohomish | WA | 98296 | | Various | Trade Claim | | | | No | $60,142.34 |
| 3.016 | Contract Installations, Inc. | 224 E Meats Avenue | | | Orange | CA | 92865-3329 | | Various | Trade Claim | | | | No | $31,750.00 |
| 3.017 | COORDINATED RESOURCES, INC | 585 Howard Street | | | San Francisco | CA | 94105 | | 11/29/2023 | Trade Claim | | | | No | $429.98 |
| 3.018 | Cortez Bright Cleaning Services | 382 E 116TH Place | | | Los Angeles | CA | 90061 | | Various | Trade Claim | | | | No | $6,405.00 |
| 3.019 | CV. JEPARA CRAFTER FURNITURE | JL Raya Tahunan Batealit KM 07 | Ds. Bawu RT 07/02 Jepara 59461 | | Central Java | | | Indonesia | 12/19/2023 | Trade Claim | | | | No | $14,400.00 |
| 3.020 | Dalymade, Inc. | 488 Morgan Ave. | 2B | | Brooklyn | NY | 11222 | | Various | Trade Claim | | | | No | $8,162.25 |
| 3.021 | DB Engineering | Ro Davila | 11916 209th Street | | Lakewood | CA | 90715 | | 10/6/2021 | Trade Claim | | | | No | $3,084.56 |
| 3.022 | Digital Rover LLC | 257 Steely | | | Irvine | CA | 92614 | | 9/17/2023 | Trade Claim | | | | No | $957.38 |
| 3.023 | Douglas Frerichs | 5445 Corteen Pl | Apt 9 | | Valley Village | CA | 91607 | | Various | Trade Claim | | | | No | $1,523.00 |
| 3.024 | E.B. Bradley | 1150 N. Red Gum | | | Anaheim | CA | 92806 | | Various | Trade Claim | | | | No | $822.70 |
| 3.025 | Environments Plus | 8934 Eton Ave | | | Canoga Park | CA | 91304 | | Various | Trade Claim | | | | No | $14,724.78 |
| 3.026 | EVENSONBEST | 55 Fifth Ave | | | New York | NY | 10003 | | Various | Trade Claim | | | | No | $8,855.00 |
| 3.027 | Excel Rank Company Limited | 4/F No 129-143 | | | Haining | | | China | 1/4/2023 | Trade Claim | | | | No | $13,910.40 |
| 3.028 | Fabcon LLC | 1800 E. St. Andrew Place | | | Santa Ana | CA | 92705-5043 | | Various | Trade Claim | | | | No | $90,652.43 |
| 3.029 | Flores Marble & Granite | 533 S Central Park Ave | | | Anaheim | CA | 92802 | | 8/8/2023 | Trade Claim | | | | No | $4,000.00 |
| 3.030 | Forest Plywood Co. | 14711 Artesia Blvd | | | La Mirada | CA | 90638 | | Various | Trade Claim | | | | No | $6,310.00 |
| 3.031 | Freight Club LLC | 12020 Sunrise Valley Drive | | | Reston | VA | 20191 | | Various | Trade Claim | | | | No | $7,407.99 |
| 3.032 | Gabriel North America | 560 5th St NW | #210 | | Grand Rapids | MI | 49504 | | Various | Trade Claim | | | | No | $5,932.02 |
| 3.033 | Glc Millworks | 100 W. Walnut Ave. | | | Fullerton | CA | 92831 | | Various | Trade Claim | | | | No | $49,680.00 |
| 3.034 | Golden State Fabrication, Inc | 30130 Seashore Park Drive | | | Millville | DE | 19967 | | Various | Trade Claim | | | | No | $78,072.64 |
| 3.035 | Grainger | Dept. 886846207 | | | Palatine | IL | 60038-0001 | | Various | Trade Claim | | | | No | $88.69 |
| 3.036 | Great Openings | Dept. for Lockbox: 9521-11 | PO Box 30516 | | Lansing | MI | 48909-8016 | | Various | Trade Claim | | | | No | $186,025.65 |
| 3.037 | Greenberg Glusker | 1900 Avenue of the Stars | Suite 2100 | | Los Angeles | CA | 90067-4590 | | Various | Trade Claim | | | | No | $11,362.50 |
| 3.038 | Grey Matter Customs, Llc | 9626 Beverly Road | | | Pico Rivera | CA | 90660 | | Various | Trade Claim | | | | No | $430.00 |
| 3.039 | Group Dekko | 7315 Innovation Boulevard | | | Fort Wayne | IN | 46818 | | Various | Trade Claim | | | | No | $833.62 |
| 3.040 | Gs1 Us, Inc. | Dept. 781271 | | | Detroit | MI | 48278-1271 | | 10/29/2023 | Trade Claim | | | | No | $150.00 |
| 3.041 | Haskell & White LLP | 300 Spectrum Center Drive | Suite 300 | | Irvine | CA | 92618 | | Various | Trade Claim | | | | No | $10,175.00 |
| 3.042 | Humanscale Corporation | 220 Circle Drive North | | | Piscataway | NJ | 08854 | | 3/17/2023 | Trade Claim | | | | No | $1,978.52 |
| 3.043 | Igus Inc. | PO Box 14349 | | | East Providence | RI | 2914 | | 3/8/2024 | Trade Claim | | | | No | $563.64 |
| 3.044 | Ish Garden Service | PO Box 4598 | | | La puente | CA | 91747 | | Various | Trade Claim | | | | No | $900.00 |
| 3.045 | Kimash Metal Works | 1409 Virginia Ave | Suite J | | Baldwin Hills | CA | 91706 | | 11/6/2023 | Trade Claim | | | | No | $3,840.00 |
| 3.046 | Kirman Plumbing CO | PO Box 840105 | | | Los Angeles | CA | 90084-0105 | | Various | Trade Claim | | | | No | $4,534.73 |
| 3.047 | Kvadrat Inc. | 549 Ottawa Ave NW Suite 307 | | | Grand Rapids | MI | 49503 | | 7/12/2023 | Trade Claim | | | | No | $1.34 |
| 3.048 | LEAF | P.O. Box 5066 | | | Hartford | CT | 06102-5066 | | Various | Trade Claim | | | | No | $145.40 |
| 3.049 | Linak U.S. Inc. | 2200 Stanley Gault Parkway | | | Louisville | KY | 40223 | | Various | Trade Claim | | | | No | $206.92 |
| 3.050 | Line By Rep | | | | | | | | 11/30/2022 | Trade Claim | | | | No | $1,246.53 |
| 3.051 | LINKEDIN | 62228 Collection Center Drive | | | Chicago | IL | 60693-0622 | | Various | Trade Claim | | | x | No | $38,202.10 |
| 3.052 | MASH Ventures Inc. | 7150 Village Drive | | | Buena Park | CA | 90621 | | Various | Rent Claim | | | | No | $743,157.97 |
| 3.053 | MASH Ventures Inc. | 7150 Village Drive | | | Buena Park | CA | 90621 | | Various | Payable to Affiliate | | | | No | $663,648.52 |
| 3.054 | Maszma Marketing | 11 Jalan Balakung 27/7 | | | Shah Alam | | 40400 | Malaysia | 12/13/2023 | Trade Claim | | | | No | $7,762.00 |
| 3.055 | McMaster Carr Supply Company | 600 N. County Line Rd | | | Elmhurst | IL | 60126 | | Various | Trade Claim | | | | No | $658.28 |
| 3.056 | MG West - Vendor | PO Box 7231 | | | San Francisco | CA | 94120 | | 10/23/2023 | Trade Claim | | | | No | $3,230.00 |
| 3.057 | MI Concepts LLC | Michelle Carlson | 5 Bennet St | | Old Greenwich | CT | 06870 | | Various | Trade Claim | | | | No | $35,571.95 |
| 3.058 | Microsoft Corporation | One Microsoft Way | | | Redmond | WA | 98052 | | Various | Trade Claim | | | | No | $511.61 |
| 3.059 | Nace Sheet Metal Corp | 1384 N Hundley St | | | Anaheim | CA | 92806 | | Various | Trade Claim | | | | No | $36,592.00 |
| 3.060 | Oncore Pro | 249 W. Baywood Ave. #B | | | Orange | CA | 92865 | | Various | Trade Claim | | | | No | $20,205.00 |
| 3.061 | ORACLE Netsuite | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | | 1/17/2024 | Trade Claim | | | x | No | $20,519.24 |
| 3.062 | Orange Courier, Inc | 15300 Desman Road | | | La Mirada | CA | 90638 | | Various | Trade Claim | | | | No | $3,989.96 |
| 3.063 | OT Logistics Freight Transportation | 2232 Dell Range Boulevard | | | Cheyenne | WY | 82009 | | Various | Trade Claim | | | | No | $20,400.00 |
| 3.064 | Priority 1 | PO Box 840808 | | | Dallas | TX | 75284 | | Various | Trade Claim | | | | No | $4,364.40 |
| 3.065 | Prl Glass System | 13644 Nelson Ave, | | | City Of Industry | CA | 91746 | | Various | Trade Claim | | | | No | $16,467.77 |
| 3.066 | Republic Services | PO Box 78829 | | | Phoenix | AZ | 85062-8829 | | Various | Trade Claim | | | | No | $3,069.63 |
| 3.067 | Revelations Integrated Services, Inc. | 176 W. Pomona Ave | | | Monrovia | CA | 91016 | | Various | Trade Claim | | | | No | $1,585.00 |
| 3.068 | Ringcentral Inc. | 20 Davis Drive | | | Belmont | CA | 94002-3002 | | Various | Trade Claim | | | x | No | $53,926.08 |
| 3.069 | Rios Clementi Hale Studios | 3101 West Exposition Place | | | Los Angeles | CA | 90018 | | Various | Trade Claim | | | | No | $8,479.22 |
| 3.070 | Robert Half | 2613 Camino Ramon | | | San Ramon | CA | 94583 | | Various | Trade Claim | | | | No | $16,766.40 |
| 3.071 | Royal Plywood Company, Llc | PO Box 728 | | | La Mirada | CA | 90637-0728 | | Various | Trade Claim | | | | No | $9,919.88 |

In re: Mash Studios, Inc.
Case No. 24-11048

SCHEDULE F ATTACHMENT
Creditors Who Have Unsecured Non-Priority Claims Against the Debtor

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.072 | Service West, Inc. | Dept. LA 23772 | | | Pasadena | CA | 91185-3772 | | 7/31/2023 | Trade Claim | | | | No | $3,930.00 |
| 3.073 | Shenzhen JieHe Technology Co. LTD | 2nd Floor, No. 131 Shasong Road | Houting Community, Shaijing Street | | Shenzhen City | CA | 90018 | China | 8/22/2023 | Trade Claim | | | | No | $1,600.00 |
| 3.074 | SINGERLEWAK LLP - MS | 10960 Wilshire Blvd | | | Los Angeles | CA | 19605 | | Various | Trade Claim | | | x | No | $21,636.87 |
| 3.075 | SL GROUP | Sandy Lichlyter | 823 East Broadway | Unit 1 | Boston | MA | 02127 | | Various | Trade Claim | | | | No | $2,681.69 |
| 3.076 | SmartSign | Dept Ch 18136 | | | Palatine | IL | 60055-8136 | | 8/14/2023 | Trade Claim | | | | No | $1,586.97 |
| 3.077 | SOUTHERN CALIFORNIA GAS COMPANY | | | | | | | | Various | Trade Claim | | | | No | $2,241.95 |
| 3.078 | Sparkletts | PO Box 660579 | | | Dallas | TX | 75266-0579 | | 4/22/2023 | Trade Claim | | | | No | $252.67 |
| 3.079 | Spectrum Enterprise | Charter Communications | Box 223085 | | Pittsburgh | PA | 15251-2085 | | Various | Trade Claim | | | x | No | $8,394.00 |
| 3.080 | Suddath Relocation Systems of Oregon LLC | 815 South Main St | Suite 489W | | Jacksonville | FL | 32207 | | Various | Trade Claim | | | | No | $65,696.83 |
| 3.081 | U.S. Small Business Administration | 1545 Hawkins Blvd, Suite 202 | | | El Paso | TX | 79925 | | Various | Unsecured Debt | | | | No | $521,675.00 |
| 3.082 | Uline | PO Box 88741 | | | Chicago | IL | 60680-1741 | | Various | Trade Claim | | | | No | $329.10 |
| 3.083 | Unisource Solutions, Inc. | 8350 Rex Road | | | Pico Rivera | CA | 90660 | | 12/29/2023 | Trade Claim | | | | No | $864.00 |
| 3.084 | Vardan Sargsyan | 1066 Raymond Ave #A | | | Glendale | CA | 91201 | | Undetermined | Litigation Claim | x | x | x | No | Undetermined |
| 3.085 | Weintraub & Selth | 11766 Wilshire Blvd | | | Los Angeles | CA | 90025 | | Various | Trade Claim | | | | No | $5,243.05 |
| 3.086 | Wing Partners LLC | 620 Broadway 1R | | | New York | NY | 10012 | | Various | Trade Claim | | | | No | $27,000.00 |
| 3.087 | Wired World | 15055 Manzanares Road | | | La Mirada | CA | 90638 | | 4/1/2024 | Trade Claim | | | | No | $4,089.50 |
| 3.088 | Xometry, INC | 6116 Executive Boulevard | | | Rockville | MD | 20852 | | Various | Trade Claim | | | | No | $7,844.00 |

**TOTAL:** $3,329,053.57

**Fill in this information to identify the case:**

Debtor name: Mash Studios, Inc.

United States Bankruptcy Court for the: Central District of California

Case number: 24-11048

☐ Check if this is an amended filing

Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**Schedule G:**   **Executory Contracts and Unexpired Leases**

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1 | **State what the contract or lease is for and the nature of the debtor's interest** | Equipment Lease | Dell<br>One Dell Way<br>Round Rock, TX 78682 |
| | **State the term remaining** | 684 Days | |
| | **List the contract number of any government contract** | | |
| 2.2 | **State what the contract or lease is for and the nature of the debtor's interest** | Equipment Lease | LEAF Capital Funding, LLC<br>1720A Crete Street<br>Moberly, MO 65270 |
| | **State the term remaining** | Unknown | |
| | **List the contract number of any government contract** | | |
| 2.3 | **State what the contract or lease is for and the nature of the debtor's interest** | Vehicle Lease | Penske Truck Leasing Co., LP<br>2675 Morgantown Road<br>Reading, PA 19607 |
| | **State the term remaining** | Unknown | |
| | **List the contract number of any government contract** | | |

| 2.4 | **State what the contract or lease is for and the nature of the debtor's interest** | Insurance Agreement | Hartford |
| | **State the term remaining** | Unknown | |
| | **List the contract number of any government contract** | | |

| 2.5 | **State what the contract or lease is for and the nature of the debtor's interest** | Insurance Agreement | Hartford |
| | **State the term remaining** | Unknown | |
| | **List the contract number of any government contract** | | |

| 2.6 | **State what the contract or lease is for and the nature of the debtor's interest** | Insurance Agreement | Everest Insurance |
| | **State the term remaining** | Unknown | |
| | **List the contract number of any government contract** | | |

| 2.7 | **State what the contract or lease is for and the nature of the debtor's interest** | Insurance Agreement | United Healthcare |
| | **State the term remaining** | Unknown | |
| | **List the contract number of any government contract** | | |

| 2.8 | **State what the contract or lease is for and the nature of the debtor's interest** | Insurance Agreement | Kaiser |
| | **State the term remaining** | Unknown | |
| | **List the contract number of any government contract** | | |

| 2.9 | **State what the contract or lease is for and the nature of the debtor's interest** | Insurance Agreement | Guardian |
| | **State the term remaining** | Unknown | |
| | **List the contract number of any government contract** | | |

**Fill in this information to identify the case:**

Debtor name: Mash Studios, Inc.

United States Bankruptcy Court for the: Central District of California

Case number: 24-11048

☐ **Check if this is an amended filing**

## Official Form 206H

## Schedule H: Codebtors

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

**1. Does the debtor have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.**

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | **Check all schedules that apply:** |
| 2.1 Bernard Brucha | 7150 Village Drive Buena Park CA 90621 | U.S. Small Business Administration | ☑ D ☑ E/F ☐ G |

Fill in this information to identify the case:

Debtor name: Mash Studios, Inc.

United States Bankruptcy Court for the: Central District of California

Case number: 24-11048

☐ Check if this is an amended filing

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ *Other document that requires a declaration* _____

I declare under penalty of perjury that the foregoing is true and correct.

05/17/2024

Executed on

Signature of individual signing on behalf of debtor
Lisa Boardman

Printed name

Chief Operating Officer and Chief Financial Officer

Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name: Mash Studios, Inc.

United States Bankruptcy Court for the: Central District of California

Case number: 24-11048

☐ Check if this is an amended filing

Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:** Income

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From 01/01/2024    to    Filing Date | ☑ Operating a business<br>☐ Other | $1,024,570.00 |
| For prior year: | From 01/01/2023    to    12/31/2023 | ☑ Operating a business<br>☐ Other | $9,066,178.00 |
| For the year before that: | From 01/01/2022    to    12/31/2022 | ☑ Operating a business<br>☐ Other | $14,424,828.00 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From _____    to    Filing Date | _____ | _____ |
| For prior year: | From _____    to _____ | _____ | _____ |
| For the year before that: | From _____    to _____ | _____ | _____ |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers - including expense reimbursements - to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1<br><br>See SOFA 3 Attachment | | $502,854.82 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other |

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1<br><br>See SOFA 4 Attachment<br><br>Relationship to debtor | | $1,702,843.62 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other |

### 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.
Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1 | | | |

### 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1 | Last 4 digits of account number | | |

Debtor    Mash Studios, Inc.
         Name

Case number *(if known)* 24-11048

---

**Part 3:**  **Legal Actions or Assignments**

---

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| **7.1** **Name** Vardan Sargsyan vs. Mash Studios Inc. **Case number** 23PDSC02817 | Small Claims | Name Superior Court of California, County of Los Angeles  Street Pasadena Courthouse 300 East Walnut Street  City Pasadena  State CA  Zip 91101 | ☑ Pending ☐ On appeal ☐ Concluded |
| **7.2** **Name** BSP VBP Propco, LLC vs Mash Studios Inc. **Case number** 30-2024-01375998-CU-UD-CJC | Unlawful Detainer | Name Superior Court of California, County of Orange  Street 700 Civic Center Drive West  City Santa Ana  State CA  Zip 92701 | ☐ Pending ☐ On appeal ☑ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| **8.1** Custodian's name and address  Street  City    State    Zip | Case title  Case number  Date of order or assignment | Court name and address Name  Street  City    State    Zip |

---

**Part 4:**  **Certain Gifts and Charitable Contributions**

---

**9.** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| **9.1** Recipient's name  Street  City    State    Zip  **Recipient's relationship to debtor** | | | |

| Part 5: | Losses |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1 | | | |

| Part 6: | Certain Payments or Transfers |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1    BG Law<br><br>**Email or website address**<br><br>**Who made the payment, if not debtor?** | | 4/23/2024 | $51,738.00 |
| 11.2    Stretto<br><br>**Email or website address**<br>www.stretto.com<br>**Who made the payment, if not debtor?** | | 4/24/2024 | $2,500.00 |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| 12.1    **Trustee** | | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property  by sale, trade, or any other means  made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1 _____ | _____ | _____ | _____ |
| Relationship to debtor _____ | | | |

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | | Dates of occupancy | |
|---|---|---|---|
| 14.1 | | | |
| Street 2611 W. Exposition Blvd. | | From 2016 | to 02/2024 |
| City Los Angeles | State CA | Zip 90066 | |

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

☐ diagnosing or treating injury, deformity, or disease, or

☐ providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1 | | |
| Street | Location where patient records are maintained *(if different from facility address). If electronic, identify any service provider* | How are records kept? Check all that apply: |
| City   State   Zip | | ☐ Electronically |
| | | ☐ Paper |

| Part 9: | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No.

☐ Yes. State the nature of the information collected and retained. _____

Does the debtor have a privacy policy about that information?

☐ No

☐ Yes

Debtor    Mash Studios, Inc.
          Name

Case number (if known) 24-11048

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.

    ☑ Yes. Fill in below:

| **Name of plan** | **Employer identification number of the plan** |
|---|---|
| 401K Plan | 27-0124117 |

Has the plan been terminated?

☑ No

☐ Yes

| Part 10: | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |
|---|---|

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred? Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| **18.1** <br> Name <br> Signature Bank <br> Street <br> 130 Battery Street <br> City: Beverly Hills  State: CA  Zip: 90212 | 5589 | ☐ Checking <br> ☐ Savings <br> ☐ Money market <br> ☐ Brokerage <br> ☑ Other <br><br> Payroll | 3/5/2024 | $16.46 |
| **18.2** <br> Name <br> Signature Bank <br> Street <br> 130 Battery Street <br> City: Beverly Hills  State: CA  Zip: 90212 | 5597 | ☑ Checking <br> ☐ Savings <br> ☐ Money market <br> ☐ Brokerage <br> ☐ Other | 3/28/2024 | $59.78 |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.1 <br><br> Name _____ <br><br> Street _____ <br><br> City _____ State ___ Zip ___ | Address _____ _____ | _____ | ☐ No <br><br> ☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 20.1 <br><br> Name _____ <br><br> Street _____ <br><br> City _____ State ___ Zip ___ | Address _____ _____ | _____ | ☐ No <br><br> ☐ Yes |

<span style="background:black;color:white">**Part 11:**</span>  **Property the Debtor Holds or Controls that the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1 _____ | _____ | _____ | _____ |

**Part 12:    Details About Environmental Information**

**For the purpose of Part 12, the following definitions apply:**

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders

☑ No.

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.1 _____ Case Number _____ | Name _____ Street _____ City _____ State ___ Zip ___ | _____ | ☐ Pending ☐ On appeal ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 23.1 Name _____ Street _____ City ___ State ___ Zip ___ | Name _____ Street _____ City ___ State ___ Zip ___ | _____ | _____ |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1 Name _____ Street _____ City ___ State ___ Zip ___ | Name _____ Street _____ City ___ State ___ Zip ___ | _____ | _____ |

**Debtor** Mash Studios, Inc.
Name

**Case number** *(if known)* 24-11048

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1 | | EIN |
| | | **Dates business existed** |
| | | From _____ to _____ |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service | |
|---|---|---|
| 26a.1 | | |
| Lisa Boardman<br>7150 Village Drive<br>Buena Park, CA 90261 | From<br>02/2023 | to<br>Present |
| 26a.2 | | |
| Haskell & White<br>400 Spectrum Center, Suite 300<br>Irvine, CA 92618 | From<br>2020 | to<br>Present |
| 26a.3 | | |
| Diane Roberts - Former Controller<br>PO Box 70913<br>Washington, DC 20024 | From<br>2017 | to<br>05/2023 |
| 26a.4 | | |
| Vivian Loyola, Account Manger<br>7150 Village Drive<br>Buena Park, CA 90261 | From<br>2019 | to<br>08/2023 |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service | |
|---|---|---|
| 26b.1 | | |
| Haskell & White<br>400 Spectrum Center, Suite 300<br>Irvine, CA 92618 | From<br>2020 | to<br>Present |

**26b.2**

SingerLewak LLP
10960 Wilshire Blvd., 11th Floor
Los Angeles, CA 90024

| | From | to |
|---|---|---|
| | 05/2023 | 04/2024 |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| **26c.1**<br><br>Lisa Boardman<br>7150 Village Drive<br>Buena Park, CA 90261 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| **26d.1**<br><br>JP Morgan Chase<br>15625 East Whittier Blvd., 2nd Floor<br>Whittier, CA 90603 |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Yovan Ramirez | 01/2024 | $747,124.00 |

| Name and address of the person who has possession of inventory records |
|---|
| **27.1**<br><br>Lisa Boardman and Yovan Ramirez<br>7150 Village Drive<br>Buena Park, CA 90261 |

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Position and nature of any interest | % of interest, if any |
|---|---|---|
| **28.1**<br><br>Bernard Brucha<br>7150 Village Drive<br>Buena Park, CA 90261 | CEO, Director, Owner | 100% |

28.2

Lisa Boardman
7150 Village Drive
Buena Park, CA 90261

COO, CFO                    0%

28.3

Jenny Murray
7150 Village Drive
Buena Park, CA 90261

Director                    0%

28.4

Eric Ries
7150 Village Drive
Buena Park, CA 90261

Director                    0%

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No

☐ Yes. Identify below.

| Name and Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|
| 29.1 | | From _____ to _____ |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 See SOFA Question 4 | | | |

| Relationship To Debtor |
|---|
| |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1 | EIN _____ |

**32.** **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1 _____ | EIN _____ |

STATEMENT ATTACHMENT

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| California Department of Tax and Fee Administration | 450 N Street | | Sacramento | CA | 95814-4311 | 2/1/2024 | $2,160.00 | Other - Taxes |
| California Department of Tax and Fee Administration | 450 N Street | | Sacramento | CA | 95814-4311 | 2/7/2024 | $5,317.35 | Other - Taxes |
| California Department of Tax and Fee Administration | 450 N Street | | Sacramento | CA | 95814-4311 | 3/8/2024 | $5,317.35 | Other - Taxes |
| California Department of Tax and Fee Administration | 450 N Street | | Sacramento | CA | 95814-4311 | 4/9/2024 | $5,317.35 | Other - Taxes |
| **California Department of Tax and Fee Administration** | | | | | | | **$18,112.05** | |
| | | | | | | | | |
| Forest Plywood Co. | 14711 Artesia Blvd | | La Mirada | CA | 90638 | 1/29/2024 | $2,507.00 | Supliers or Vendors |
| Forest Plywood Co. | 14711 Artesia Blvd | | La Mirada | CA | 90638 | 2/21/2024 | $8,545.00 | Supliers or Vendors |
| Forest Plywood Co. | 14711 Artesia Blvd | | La Mirada | CA | 90638 | 4/23/2024 | $42,456.00 | Supliers or Vendors |
| **Forest Plywood Co.** | | | | | | | **$53,508.00** | |
| | | | | | | | | |
| Freight Club LLC | 12020 Sunrise Valley Drive | | Reston | VA | 20191 | 1/31/2024 | $4,347.64 | Supliers or Vendors |
| Freight Club LLC | 12020 Sunrise Valley Drive | | Reston | VA | 20191 | 2/16/2024 | $4,823.51 | Supliers or Vendors |
| Freight Club LLC | 12020 Sunrise Valley Drive | | Reston | VA | 20191 | 3/13/2024 | $4,486.89 | Supliers or Vendors |
| **Freight Club LLC** | | | | | | | **$13,658.04** | |
| | | | | | | | | |
| Guardian | PO Box 677458 | | Dallas | TX | 75267-7458 | 3/4/2024 | $2,269.41 | Supliers or Vendors |
| Guardian | PO Box 677458 | | Dallas | TX | 75267-7458 | 3/11/2024 | $1,534.30 | Supliers or Vendors |
| Guardian | PO Box 677458 | | Dallas | TX | 75267-7458 | 3/11/2024 | $1,480.87 | Supliers or Vendors |
| Guardian | PO Box 677458 | | Dallas | TX | 75267-7458 | 3/11/2024 | $1,424.01 | Supliers or Vendors |
| Guardian | PO Box 677458 | | Dallas | TX | 75267-7458 | 3/11/2024 | $253.71 | Supliers or Vendors |
| Guardian | PO Box 677458 | | Dallas | TX | 75267-7458 | 3/11/2024 | $110.29 | Supliers or Vendors |
| Guardian | PO Box 677458 | | Dallas | TX | 75267-7458 | 3/11/2024 | $1,836.10 | Supliers or Vendors |
| Guardian | PO Box 677458 | | Dallas | TX | 75267-7458 | 3/11/2024 | $179.60 | Supliers or Vendors |
| **Guardian** | | | | | | | **$9,088.29** | |
| | | | | | | | | |
| KAISER PERMANENTE | File 5915 | 132 W 31st Street, 5th Floor | Los Angeles | CA | 90074-5915 | 3/1/2024 | $13,000.00 | Supliers or Vendors |
| KAISER PERMANENTE | File 5915 | 132 W 31st Street, 5th Floor | Los Angeles | CA | 90074-5915 | 3/6/2024 | $5,029.94 | Supliers or Vendors |
| KAISER PERMANENTE | File 5915 | 132 W 31st Street, 5th Floor | Los Angeles | CA | 90074-5915 | 3/6/2024 | $500.93 | Supliers or Vendors |
| KAISER PERMANENTE | File 5915 | 132 W 31st Street, 5th Floor | Los Angeles | CA | 90074-5915 | 3/8/2024 | $14,018.43 | Supliers or Vendors |
| KAISER PERMANENTE | File 5915 | 132 W 31st Street, 5th Floor | Los Angeles | CA | 90074-5915 | 3/8/2024 | $9,540.94 | Supliers or Vendors |
| **KAISER PERMANENTE** | | | | | | | **$42,090.24** | |
| | | | | | | | | |
| MDC Interior Solutions, LLC | 400 High Grove Blvd. | | Glendale Heights | IL | 60139 | 2/26/2024 | $7,955.62 | Supliers or Vendors |
| MDC Interior Solutions, LLC | 400 High Grove Blvd. | | Glendale Heights | IL | 60139 | 4/3/2024 | $8,591.76 | Supliers or Vendors |
| **MDC Interior Solutions, LLC** | | | | | | | **$16,547.38** | |
| | | | | | | | | |
| Nace Sheet Metal Corp | 1384 N Hundley St | | Anaheim | CA | 92806 | 1/25/2024 | $6,062.00 | Supliers or Vendors |
| Nace Sheet Metal Corp | 1384 N Hundley St | | Anaheim | CA | 92806 | 4/2/2024 | $524.00 | Supliers or Vendors |
| Nace Sheet Metal Corp | 1384 N Hundley St | | Anaheim | CA | 92806 | 4/2/2024 | $2,920.00 | Supliers or Vendors |
| Nace Sheet Metal Corp | 1384 N Hundley St | | Anaheim | CA | 92806 | 4/2/2024 | $4,167.50 | Supliers or Vendors |
| Nace Sheet Metal Corp | 1384 N Hundley St | | Anaheim | CA | 92806 | 4/22/2024 | $22,143.00 | Supliers or Vendors |
| Nace Sheet Metal Corp | 1384 N Hundley St | | Anaheim | CA | 92806 | 4/23/2024 | $2,186.50 | Supliers or Vendors |
| **Nace Sheet Metal Corp** | | | | | | | **$38,003.00** | |
| | | | | | | | | |
| ORACLE Netsuite | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | 2/12/2024 | $22,368.48 | Services |
| ORACLE Netsuite | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | 4/12/2024 | $10,000.00 | Services |
| ORACLE Netsuite | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | 4/17/2024 | $10,000.00 | Services |
| ORACLE Netsuite | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | 4/17/2024 | $10,000.00 | Services |
| **ORACLE Netsuite** | | | | | | | **$52,368.48** | |
| | | | | | | | | |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 2/5/2024 | $21,971.28 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 2/5/2024 | $8,923.28 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 2/5/2024 | $387.46 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 2/13/2024 | $3,997.84 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 2/13/2024 | $311.98 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 2/13/2024 | $1,144.47 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 2/14/2024 | $790.20 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 2/16/2024 | $100.00 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 2/20/2024 | $27,938.65 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 3/6/2024 | $1,711.49 | Services |

In re: Mash Studios, Inc.
Case No. 24-11048

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 3/11/2024 | $26,200.54 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 3/20/2024 | $18,706.44 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 3/21/2024 | $9,595.37 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 4/5/2024 | $29,775.72 | Services |
| Paychex, LLC | 911 Panorama Trail South | | Rochester | NY | 14625 | 4/20/2024 | $30,737.69 | Services |
| **Paychex, LLC** | | | | | | | **$182,292.41** | |
| Priority 1 | PO Box 840808 | | Dallas | TX | 75284 | 1/30/2024 | $489.41 | Supliers or Vendors |
| Priority 1 | PO Box 840808 | | Dallas | TX | 75284 | 1/30/2024 | $1,758.56 | Supliers or Vendors |
| Priority 1 | PO Box 840808 | | Dallas | TX | 75284 | 1/30/2024 | $1,211.86 | Supliers or Vendors |
| Priority 1 | PO Box 840808 | | Dallas | TX | 75284 | 2/6/2024 | $1,410.38 | Supliers or Vendors |
| Priority 1 | PO Box 840808 | | Dallas | TX | 75284 | 2/23/2024 | $1,170.94 | Supliers or Vendors |
| Priority 1 | PO Box 840808 | | Dallas | TX | 75284 | 2/23/2024 | $1,061.64 | Supliers or Vendors |
| Priority 1 | PO Box 840808 | | Dallas | TX | 75284 | 3/13/2024 | $246.25 | Supliers or Vendors |
| Priority 1 | PO Box 840808 | | Dallas | TX | 75284 | 3/23/2024 | $4,509.07 | Supliers or Vendors |
| Priority 1 | PO Box 840808 | | Dallas | TX | 75284 | 4/1/2024 | $485.32 | Supliers or Vendors |
| Priority 1 | PO Box 840808 | | Dallas | TX | 75284 | 4/23/2024 | $3,200.00 | Supliers or Vendors |
| **Priority 1** | | | | | | | **$15,543.43** | |
| U.S. SMALL BUSINESS ADMINISTRATION | 10737 Gateway West | #300 | El Paso | TX | 79935 | 2/1/2024 | $9,842.00 | Secured Debt |
| U.S. SMALL BUSINESS ADMINISTRATION | 10737 Gateway West | #300 | El Paso | TX | 79935 | 3/1/2024 | $9,842.00 | Secured Debt |
| U.S. SMALL BUSINESS ADMINISTRATION | 10737 Gateway West | #300 | El Paso | TX | 79935 | 3/12/2024 | $9,842.00 | Secured Debt |
| U.S. SMALL BUSINESS ADMINISTRATION | 10737 Gateway West | #300 | El Paso | TX | 79935 | 4/2/2024 | $9,842.00 | Secured Debt |
| **U.S. SMALL BUSINESS ADMINISTRATION** | | | | | | | **$39,368.00** | |
| Wired World | 15055 Manzanares Road | | La Mirada | CA | 90638 | 2/21/2024 | $7,116.50 | Supliers or Vendors |
| Wired World | 15055 Manzanares Road | | La Mirada | CA | 90638 | 3/28/2024 | $5,435.50 | Supliers or Vendors |
| Wired World | 15055 Manzanares Road | | La Mirada | CA | 90638 | 4/23/2024 | $4,589.50 | Supliers or Vendors |
| Wired World | 15055 Manzanares Road | | La Mirada | CA | 90638 | 4/23/2024 | $5,134.00 | Supliers or Vendors |
| **Wired World** | | | | | | | **$22,275.50** | |
| | | | | | | **TOTAL:** | **$502,854.82** | |

SOFA 4 ATTACHMENT
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 5/5/2023 | $7,318.46 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 5/5/2023 | $292.74 | Employer 401k Contribution |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 5/20/2023 | $7,318.46 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 5/20/2023 | $292.74 | Employer 401k Contribution |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 6/5/2023 | $7,318.46 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 6/5/2023 | $292.74 | Employer 401k Contribution |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 6/20/2023 | $7,318.46 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 6/20/2023 | $292.74 | Employer 401k Contribution |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 7/5/2023 | $7,318.46 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 7/5/2023 | $292.74 | Employer 401k Contribution |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 7/20/2023 | $7,318.46 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 7/20/2023 | $292.74 | Employer 401k Contribution |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 8/5/2023 | $7,318.46 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 8/5/2023 | $292.74 | Employer 401k Contribution |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 8/20/2023 | $7,318.46 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 8/20/2023 | $292.74 | Employer 401k Contribution |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 9/5/2023 | $7,318.46 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 9/5/2023 | $292.74 | Employer 401k Contribution |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 9/20/2023 | $5,854.77 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 9/20/2023 | $234.19 | Employer 401k Contribution |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 10/5/2023 | $5,854.77 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 10/5/2023 | $234.19 | Employer 401k Contribution |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 10/20/2023 | $5,854.77 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 10/20/2023 | $234.19 | Employer 401k Contribution |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 11/5/2023 | $5,854.77 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 11/5/2023 | $234.19 | Employer 401k Contribution |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 11/20/2023 | $5,854.77 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 11/20/2023 | $234.19 | Employer 401k Contribution |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 12/5/2023 | $5,854.77 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 12/5/2023 | $234.19 | Employer 401k Contribution |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 12/20/2023 | $5,854.77 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 12/20/2023 | $234.19 | Employer 401k Contribution |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 1/20/2024 | $5,854.77 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 2/5/2024 | $5,854.77 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 2/20/2024 | $5,854.77 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 3/5/2024 | $5,854.77 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 3/5/2024 | $234.19 | Employer 401k Contribution |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 3/20/2024 | $5,854.77 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 3/20/2024 | $234.19 | Employer 401k Contribution |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 4/5/2024 | $5,854.77 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 4/5/2024 | $234.19 | Employer 401k Contribution |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 4/20/2024 | $5,854.77 | Gross Salary |
| Bernard Brucha | 7150 Village Drive | Buena Park | CA | 90621 | CEO, Director, Owner | 4/20/2024 | $234.19 | Employer 401k Contribution |
| **Bernard Brucha** | | | | | | | **$153,043.62** | |
| | | | | | | | | |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 4/26/2023 | $30,000.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 5/2/2023 | $2,500.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 5/3/2023 | $60,500.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 5/9/2023 | $10,000.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 5/11/2023 | $30,000.00 | Intercompany Transfer |

SOFA 4 ATTACHMENT

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 6/26/2023 | $12,500.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 6/28/2023 | $35,000.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 7/3/2023 | $25,000.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 7/5/2023 | $100,000.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 7/5/2023 | $25,000.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 7/12/2023 | $55,000.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 7/19/2023 | $100,000.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 7/21/2023 | $40,000.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 8/2/2023 | $10,000.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 8/3/2023 | $65,000.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 8/8/2023 | $3,500.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 8/17/2023 | $75,000.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 8/21/2023 | $25,000.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 8/30/2023 | $100,000.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 9/21/2023 | $10,000.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 9/22/2023 | $10,000.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 9/22/2023 | $37,500.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 9/28/2023 | $37,500.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 10/5/2023 | $50,000.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 10/6/2023 | $5,000.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 10/10/2023 | $12,500.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 10/13/2023 | $60,000.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 10/18/2023 | $25,000.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 10/19/2023 | $36,500.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 10/20/2023 | $5,000.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 10/23/2023 | $2,500.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 10/25/2023 | $2,000.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 10/26/2023 | $35,000.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 10/27/2023 | $25,000.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 10/30/2023 | $12,500.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 11/1/2023 | $10,000.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 11/3/2023 | $38,500.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 11/22/2023 | $12,500.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 11/22/2023 | $12,100.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 12/6/2023 | $15,000.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 12/7/2023 | $10,000.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 12/8/2023 | $55,000.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 12/11/2023 | $5,000.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 12/11/2023 | $25,000.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 12/21/2023 | $7,500.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 12/27/2023 | $2,500.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 1/12/2024 | $7,500.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 1/16/2024 | $15,000.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 1/16/2024 | $5,500.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 1/19/2024 | $37,500.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 1/22/2024 | $2,000.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 2/2/2024 | $3,500.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 2/7/2024 | $5,700.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 2/20/2024 | $12,500.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 2/22/2024 | $15,000.00 | Intercompany Transfer |

In re: Mash Studios, Inc.
Case No. 24-11048

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 2/26/2024 | $2,500.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 3/29/2024 | $15,000.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 4/5/2024 | $15,000.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 4/8/2024 | $5,000.00 | Intercompany Transfer |
| MASHindustries, Inc. | 7150 Village Drive | Buena Park | CA | 90621 | Affiliate | 4/8/2024 | $45,000.00 | Intercompany Transfer |
| **MASHindustries, Inc.** | | | | | | | **$1,549,800.00** | |
| | | | | | | TOTAL: | **$1,702,843.62** | |

**Fill in this information to identify the case:**

Debtor name: Mash Studios, Inc.

United States Bankruptcy Court for the: Central District of California

Case number: 24-11048

☐ **Check if this is an amended filing**

**WARNING** - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.
I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.
I declare under penalty of perjury that the foregoing is true and correct.

Executed on
05/17/2024

Signature of individual signing on behalf of debtor

Lisa Boardman
Printed name

Chief Operating Officer and Chief Financial Officer

Position or relationship to debtor

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**

☐ No

☑ Yes